(3 App. Div. 420.)

### REYNOLDS v. KAPLAN et al.

(Supreme Court, Appellate Division, Second Department.    April 28, 1896.)

ATTORNEY AND CLIENT—COMPENSATION—SUBSTITUTION OF ATTORNEY.

   Ordinary care requires, in foreclosure of a mortgage on the death of the mortgagor, leaving her husband surviving, that judgment creditors of the husband should be made parties to the action; and therefore, on the title being rejected by the purchaser at the foreclosure sale, for failure to make such creditors parties, the services of the attorney are of no value to the mortgagee, and the attorney is not entitled to compensation for such services as a condition to plaintiff's right to substitute another attorney.

Appeal from special term, Kings county.

Action by William Reynolds against Nathan Kaplan, individually, etc., and others to foreclose a mortgage.    From an order imposing, as a condition for the substitution of attorneys by plaintiff, the payment of a certain sum, plaintiff appeals.    Reversed.

Argued before BROWN, P. J., and PRATT, CULLEN, BARTLETT, and HATCH, JJ.

William E. Osborne, for appellant.
Horace G. Lansing, for respondents.

PER CURIAM.    The action is for the foreclosure of a mortgage of real estate.    The mortgagor died intestate, leaving her husband and children, to whom the property descended.    It appears that the foreclosure was instituted at the request of the husband of the deceased owner; the plaintiff's attorney, in a letter to the plaintiff, agreeing that no expense should be incurred by the latter.    There were outstanding judgments against the husband.    The judgment creditors were not made parties to the action.    The action proceeded to judgment and sale.    The title was rejected by the purchaser, for the failure to make the judgment creditors of the husband parties. We think it too plain to justify discussion that the judgment creditors of the husband, the life tenant, were necessary parties to the action.    Ordinary care required that the attorney should have made such creditors parties.    No good title can be given under the decree rendered in this action.    The plaintiff will be driven to either a strict foreclosure, or, as probably the wiser course, to apply to vacate the decree and bring the judgment creditors into the suit.    The services rendered by the attorney have therefore been of no value to the plaintiff.    For this reason, the attorney is not entitled to compensation for them.

So much of the order as is appealed from should be reversed, and motion granted unconditionally, with $10 costs and disbursements.